B6 Summary (Official Form 6 - Summary) (12/07)

ELECTRONICALLY FILED BY
BELDING, HARRIS & PETRONI, LTD.

ON ____2/6/09____

## United States Bankruptcy Court
## District of Nevada
## Reno Division

In re  **JOHN E. MORROS    TERESA M. MORROS** _____ ,

Debtors

Case No.  **09-50043** _____

Chapter  **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $  1,050,000.00 | | |
| B - Personal Property | YES | 3 | $  137,002.80 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $  1,592,326.64 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $  105,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 36 | | $  9,251,373.23 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | YES | 1 | | | $  1,640.00 |
| J - Current Expenditures of Individual Debtor(s) | YES | 1 | | | $  4,940.76 |
| TOTAL | | 49 | $  1,187,002.80 | $  10,948,699.87 | |

B6A (Official Form 6A) (12/07)

In re:  **JOHN E. MORROS    TERESA M. MORROS** _____   .          Case No.  **09-50043** _____

Debtors

(If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **COMMERCIAL BUILDING LOCATED AT 145 ISIDOR CT. #C SPARKS, NV  89441** | **Fee Owner** | J | $ 250,000.00 | $ 466,000.00 |
| **RESIDENCE LOCATED AT 10 MAC ROAD SPARKS, NV  89436** | **Fee Owner** | J | $ 800,000.00 | $1,017,000.00 |

Total  ➢  $1,050,000.00

(Report also on Summary of Schedules )

B6B (Official Form 6B) (12/07)

In re  JOHN E. MORROS  TERESA M. MORROS                              Case No.  09-50043
_____              _____
                      Debtors                                         (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America checking account #9537 | J | 133.69 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Clearstar Financial Credit Union checking account | J | 5,869.11 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | MISC. HOUSEHOLD GOODS AND FURNISHINGS | J | 7,000.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | MISC. BOOKS, PICTURES AND FAMILY KEEPSAKES | J | 2,000.00 |
| 6. Wearing apparel. | | MISC. USED CLOTHING | J | 1,000.00 |
| 7. Furs and jewelry. | | WEDDING RINGS | J | 7,000.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 51% STOCK OWNERSHIP IN J.E. MORROS CONSTRUCTION AND DEVELOPMENT | J | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re    JOHN E. MORROS    TERESA M. MORROS                              ,          Case No.  09-50043

Debtors                                                                                         (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims   Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U S C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2004 GMAC 3500 TRUCK | | 18,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2005 GMAC YUKON DENALI | | 21,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2005 HOLDAY RAMBLER RV | | 75,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory | X | | | |
| 31. Animals | X | | | |
| 32. Crops - growing or harvested  Give particulars. | X | | | |
| 33. Farming equipment and implements | X | | | |
| 34. Farm supplies, chemicals, and feed | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **JOHN E. MORROS   TERESA M. MORROS**                    ,          Case No. **09-50043**
                                    **Debtors**                                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | __2__  continuation sheets attached       Total ➤ | | **$ 137,002.80** |

(Include amounts from any continuation sheets attached  Report total also on Summary of Schedules )

B6E (Official Form 6E) (12/07)

In re   JOHN E. MORROS   TERESA M. MORROS _____,          Case No.   09-50043 _____
                                    Debtors                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑   **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑   **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>1</u>  **continuation sheets attached**

B6C (Official Form 6C) (12/07)

In re    JOHN E. MORROS    TERESA M. MORROS                          Case No.    09-50043
                                 Debtors                                                        (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:     ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                          $136,875
☐ 11 U.S.C. § 522(b)(2)
☑ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| 2004 GMAC 3500 TRUCK | NRS § 21.090(1)(f) | 15,000.00 | 18,000.00 |
| 2005 GMAC YUKON DENALI | NRS § 21.090(1)(f) | 15,000.00 | 21,000.00 |
| 2005 HOLDAY RAMBLER RV | NRS § 21.090(1)(m) | 0.00 | 75,000.00 |
| MISC. BOOKS, PICTURES AND FAMILY KEEPSAKES | NRS § 21.090(1)(a) | 2,000.00 | 2,000.00 |
| | NRS § 21.090(1)(a) | 2,000.00 | |
| MISC. HOUSEHOLD GOODS AND FURNISHINGS | NRS § 21.090(1)(b) | 7,000.00 | 7,000.00 |
| MISC. USED CLOTHING | NRS § 21.090(1)(b) | 1,000.00 | 1,000.00 |
| WEDDING RINGS | NRS § 21.090(1)(b) | 7,000.00 | 7,000.00 |

B6D (Official Form 6D) (12/07)

In re  JOHN E. MORROS   TERESA M. MORROS _____ ,    Case No.  09-50043 _____
                                                                                    (If known)
                                    Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN GENERAL<br>660 E. PRATER WAY<br>SPARKS, NV  89431 | | J | FIRST PRIORITY LIEN ON 2005 HOLIDAY RAMBLER RV<br><br>VALUE $75,000.00 | | | | 53,036.84 | 0.00 |
| ACCOUNT NO.<br><br>CETUS<br>6121 LAKESIDE DR.<br>RENO, NV  89511 | | J | First Lien on Residence COMMERCIAL BUILDING LOCATED AT 145 ISIDOR CT. #C SPARKS, NV  89441<br><br>VALUE $250,000.00 | | | | 466,000.00 | 216,000.00 |
| ACCOUNT NO.  07-135<br><br>CETUS MORTGAGE<br>6121 LAKESIDE DRIVE #210<br>RENO, NV  89511 | | J | Second Lien on Residence RESIDENCE LOCATED AT 10 MAC ROAD SPARKS, NV  89436<br><br>VALUE $800,000.00 | | | | 435,000.00 | 60,000.00 |
| ACCOUNT NO.<br><br>GMAC<br>P.O. BOX 1015<br>HORSHAM, PA  19044-8015 | | J | 2004 GMC 3500 TRUCK<br><br>VALUE $18,000.00 | | | | 10,528.95 | 0.00 |

1    continuation sheets
     attached

Subtotal ➢
(Total of this page)

Total ➢
(Use only on last page)

| $ | 964,565.79 | $ | 276,000.00 |
|---|---|---|---|
| $ | | $ | |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data )

B6D (Official Form 6D) (12/07)- Cont.

In re  JOHN E. MORROS   TERESA M. MORROS _____     Case No.  09-50043 _____

                              Debtors                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GMAC<br>P.O. BOX 9001948<br>LOUISVILLE, KY 40290-1948 | | J | **2005 YUKON DENALI**<br>_____<br>VALUE $21,000.00 | | | | 20,784.35 | 0.00 |
| ACCOUNT NO.<br><br>H&E CONSTRUCTION<br>733 E. GLENDALE AVE.<br>SPARKS, NV 89431 | | J | **Statutory Lien**<br>**MECHANIC'S LIEN RECORDED ON RESIDENCE LOCATED AT 10 MAC ROAD SPARKS, NV 89436**<br>_____<br>VALUE $800,000.00 | | | | 157,000.00 | 157,000.00 |
| ACCOUNT NO.<br><br>PETE & IRENE MORROS<br>1455 VIEW CREST DRIVE<br>RENO, NV 89511 | | J | **SECOND PRIORITY LIEN ON 2005 HOLIDAY RAMBLER RV**<br>_____<br>VALUE $75,000.00 | | | | 24,976.50 | 3,013.34 |
| ACCOUNT NO. 708-0199845314<br><br>WELLS FARGO MORTGAGE<br>3476 STATEVIEW BLVD.<br>FORT MILL, SC 29715 | | J | **First Lien on Residence**<br>**RESIDENCE LOCATED AT 10 MAC ROAD SPARKS, NV 89436**<br>_____<br>VALUE $800,000.00 | | | | 425,000.00 | 0.00 |

Sheet no. 1 of 1 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ➢
(Total of this page)

Total ➢
(Use only on last page)

| | |
|---|---|
| $ 627,760.85 | $ 160,013.34 |
| $ 1,592,326.64 | $ 436,013.34 |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re  <u>JOHN E. MORROS   TERESA M. MORROS</u>                    ,          .          Case No.   <u>09-50043</u>                    
Debtors                                                           (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑   **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑   **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑   **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑   **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑   **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑   **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑   **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9)

❑   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>1</u>  **continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re     JOHN E. MORROS    TERESA M. MORROS _____,     Case No.   09-50043 _____
                                    Debtors                                                                                     (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**INTERNAL REVENUE SERVICE ROLLIN THORLEY, ESQ. STOP 5028 110 CITY PARKWAY LAS VEGAS, NV 89106** | | J | **PAYROLL TAX LIABILITY FROM J.E. MORROS CONSTRUCTION** | | | | 105,000.00 | 105,000.00 | $0.00 |

Sheet no  1 of  1 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals⟩ (Totals of this page) | $  105,000.00 | $   105,000.00 | $      0.00 |
| Total  ⟩ (Use only on last page of the completed Schedule E  Report also on the Summary of Schedules ) | $  105,000.00 | | |
| Total  ⟩ (Use only on last page of the completed Schedule E  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data ) | | $   105,000.00 | $      0.00 |

B6F (Official Form 6F) (12/07)

In re  JOHN E. MORROS   TERESA M. MORROS _____     Case No.  09-50043 _____
                    Debtors                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐　　Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO    40103 <br><br> ABC FIRE & CYLINDER <br> 1025 TELEGRAPH STREET <br> RENO, NV  89502 | | J | GOODS/SERVICES | | | | 59.01 |
| ACCOUNT NO <br><br> ABC SUPPLY <br> P.O. BOX 848 <br> SAN JOSE, CA  95106-0848 | | | CONTINGENT BUSINESS LIABILITY | | | | 4,329.82 |
| ACCOUNT NO <br><br> ACME DRYWALL <br> 1417 KINGLET DRIVE <br> SPARKS, NV  89441 | | | CONTINGENT BUSINESS LIABILITY | | | | 43,901.92 |
| ACCOUNT NO <br><br> AMERICAN EXPRESS <br> P.O. BOX 001 <br> LOS ANGELES, CA  90096-0001 <br><br> DEBT ALERT <br> 483 BRECKSVILLE ROAD <br> P.O. BOX 539 <br> RICHFIELD, OH  44286 | | | CONTINGENT BUSINESS LIABILITY | | | | 17,620.14 |

<u>35</u>   Continuation sheets attached

Subtotal  ➤  $            65,910.89

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____        Case No. 09-50043 _____
                                          Debtors                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | | | | 2,275.00 |
| AMIGO'S P.O. BOX 70731 RENO, NV 89507 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | | | | | | 55,370.72 |
| ANDERSON HEATING 2578 S. CURRY STREET CARSON CITY, NV 89703 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | | | | | | 6,401.56 |
| ARTHUR J. BAYER, JR. 10615 PROFESSIONAL CIRCLE SUITE 102 RENO, NV 89521 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO   253843 | | J | | | | | 139.10 |
| ASSOCIATED ANESTHESIOLOGISTS 300 S. ARLINGTON AVE RENO, NV 89501 | | | GOODS/SERVICES | | | | |
| ACCOUNT NO | | | | | | | 493.22 |
| AT&T P.O. BOX 989045 WEST SACRAMENTO, CA 95798-9045 | | | CONTINGENT BUSINESS LIABILITY | | | | |

Sheet no  1 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $        64,679.60

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  JOHN E. MORROS   TERESA M. MORROS _____    Case No. 09-50043 _____
                                      Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above ) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>AUTUMN TRAILS HOA<br>C/O CAMCO<br>2240 MERIDIAN BLVD. #D<br>MINDEN, NV  89423 | | | HOA DUES | | | | 11,645.00 |
| ACCOUNT NO<br>BARING, JEFF AND THERWANA<br>600 HAY BALE DRIVE<br>SPARKS, NV  89436 | | J | POTENTIAL CONTINGENT BUSINESS LIABILITY | X | X | X | 1.00 |
| ACCOUNT NO    681706-00-599792-7<br>BENEFICIAL<br>1320A E. PLUMB LN.<br>RENO, NV  89502 | | J | GOODS/SERVICES | | | | 14,070.53 |
| ACCOUNT NO<br>BROOKE, JAMES R.<br>3435 SKYLINE BLVD.<br>RENO, NV  89509 | | | CONTINGENT BUSINESS LIABILITY | | | | 1,672.50 |
| ACCOUNT NO    8845279<br>CAPITAL MEDICAL CENTER<br>C/O WEST ASSET MANAGEMENT, INC.<br>P.O. BOX 790113<br>ST. LOUIS, MO  63179-0113 | | J | GOODS/SERVICES | | | | 1,155.36 |

Sheet no  2 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $              28,544.39

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____      Case No. 09-50043 _____
                                                        Debtors                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   4115-0770-1973-8949 | | J | | | | | 446.16 |
| CAPITAL ONE P.O. BOX 60599 CITY OF INDUSTRY, CA  91716-0599 | | | GOODS/SERVICES | | | | |
| ACCOUNT NO.   4121-7416-5695-7664 | | J | | | | | 4,346.73 |
| CAPITAL ONE P.O. BOX 60599 CITY OF INDUSTRY, CA  91716-0599 | | | GOODS/SERVICES | | | | |
| ACCOUNT NO.   5178-0522-8094-2752 | | J | | | | | 3,221.98 |
| CAPITAL ONE P.O. BOX 60599 CITY OF INDUSTRY, CA  91716-0599 | | | GOODS/SERVICES | | | | |
| ACCOUNT NO.   4791-2415-4927-5290 | | J | | | | | 578.25 |
| CAPITAL ONE P.O. BOX 60599 CITY OF INDUSTRY, CA  91716-0599 | | | GOODS/SERVICES | | | | |
| ACCOUNT NO.   4121-7416-1368-7958 | | J | | | | | 1,210.78 |
| CAPITAL ONE P.O. BOX 60599 CITY OF INDUSTRY, CA  91716-0599 | | | GOODS/SERVICES | | | | |

Sheet no.  3 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                9,803.90

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____     Case No.  09-50043 _____
                                    Debtors                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO     4115-0770-0905-1725 <br><br> **CAPITAL ONE** <br> P.O. BOX 60599 <br> CITY OF INDUSTRY, CA  91716-0599 | | J | GOODS/SERVICES | | | | 450.28 |
| ACCOUNT NO     6019-1803-90676860 <br><br> **CARE CREDIT G.E. MONEY** <br> P.O. BOX 960061 <br> ORLANDO, FL  32896-0061 | | J | GOODS/SERVICES | | | | 5,317.82 |
| ACCOUNT NO <br><br> **CARL'S BLUE PRINTING** <br> 450 SUNSHINE LANE <br> RENO, NV  89502 | | | CONTINGENT BUSINESS LIABILITY | | | | 370.21 |
| ACCOUNT NO <br><br> **CARVEL PAINTING** <br> 10580 N. MCCARRAN BLVD. <br> #115-425 <br> RENO, NV  89503 | | | CONTINGENT BUSINESS LIABILITY | | | | 4,895.00 |
| ACCOUNT NO <br><br> **CASHMAN EQUIPMENT** <br> FILE #56751 <br> LOS ANGELES, CA  90074-6751 | | | CONTINGENT BUSINESS LIABILITY | | | | 8,801.84 |

Sheet no  4 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $            19,835.15

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    JOHN E. MORROS    TERESA M. MORROS _____          Case No. 09-50043 _____
                          Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>CEMEX<br>P.O. BOX 30710<br>SAN FRANCISCO, CA  94160-0710 | | | CONTINGENT BUSINESS LIABILITY | | | | 22,277.57 |
| ACCOUNT NO    06-58<br><br>CETUS MORTGAGE<br>6121 LAKESIDE DRIVE #210<br>RENO, NV  89511 | | J | POTENTIAL LEGAL ACTION REGARDING L-35/445 HAY BALE DR. CONTINGENT BUSINESS LIABILITY | | | | 400,000.00 |
| ACCOUNT NO    07-114<br><br>CETUS MORTGAGE<br>6121 LAKESIDE DRIVE #210<br>RENO, NV  89511 | | J | POTENTIAL LEGAL ACTION REGARDING 300 EL MOLINO CONTINGENT BUSINESS LIABILITY | | | | 110,000.00 |
| ACCOUNT NO    08-112<br><br>CETUS MORTGAGE<br>6121 LAKESIDE DRIVE #210<br>RENO, NV  89511 | | J | POTENTIAL LEGAL ACTION REGARDING 7826 ALCANDRE CT. CONTINGENT BUSINESS LIABILITY | | | | 250,000.00 |
| ACCOUNT NO    07-01<br><br>CETUS MORTGAGE<br>6121 LAKESIDE DRIVE #210<br>RENO, NV  89511 | | J | POTENTIAL LEGAL ACTION REGARDING L-38/475 HAY BALE DR. CONTINGENT BUSINESS LIABILITY | | | | 415,000.00 |

Sheet no  5 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        1,197,277.57

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **JOHN E. MORROS   TERESA M. MORROS**                    Case No. **09-50043**
                        Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO   **07-17** <br> **CETUS MORTGAGE** <br> **6121 LAKESIDE DRIVE #210** <br> **RENO, NV  89511** | | J | POTENTIAL LEGAL ACTION REGARDING I-117/575  HAY BALE CT. CONTINGENT BUSINESS LIABILITY | | | | 490,000.00 |
| ACCOUNT NO   **07-10** <br> **CETUS MORTGAGE** <br> **6121 LAKESIDE DRIVE #210** <br> **RENO, NV  89511** | | J | POTENTIAL LEGAL ACTION REGARDING 3240 PERLA CT. CONTINGENT BUSINESS LIABILITY | | | | 357,000.00 |
| ACCOUNT NO   **07-18** <br> **CETUS MORTGAGE** <br> **6121 LAKESIDE DRIVE #210** <br> **RENO, NV  89511** | | J | POTENTIAL LEGAL ACTION REGARDING L-118/565 HAY BALE CT. CONTINGENT BUSINESS LIABILITY | | | | 400,000.00 |
| ACCOUNT NO   **08-08** <br> **CETUS MORTGAGE** <br> **6121 LAKESIDE DRIVE #210** <br> **RENO, NV  89511** | | J | POTENTIAL LEGAL ACTION REGARDING L-42/535 HAY BALE DR. CONTINGENT BUSINESS LIABILITY | | | | 445,000.00 |
| ACCOUNT NO   **07-22** <br> **CETUS MORTGAGE** <br> **6121 LAKESIDE DRIVE #210** <br> **RENO, NV  89511** | | J | POTENTIAL LEGAL ACTION REGARDING L-116/585 HAY BALE CT. CONTINGENT BUSINESS LIABILITY | | | | 380,000.00 |

Sheet no  6  of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $               **2,072,000.00**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____       Case No. 09-50043 _____
                         Debtors                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO   07-32<br>CETUS MORTGAGE<br>6121 LAKESIDE DRIVE #210<br>RENO, NV 89511 | | J | POTENTIAL LEGAL ACTION REGARDING L-115/595 HAY BALE CT. CONTINGENT BUSINESS LIABILITY | | | | 380,000.00 |
| ACCOUNT NO   07-23<br>CETUS MORTGAGE<br>6121 LAKESIDE DRIVE #210<br>RENO, NV 89511 | | J | POTENTIAL LEGAL ACTION REGARDING L-113/114 HAY BALE CT. CONTINGENT BUSINESS LIABILITY | | | | 291,000.00 |
| ACCOUNT NO   07-39<br>CETUS MORTGAGE<br>6121 LAKESIDE DRIVE #210<br>RENO, NV 89511 | | J | POTENTIAL LEGAL ACTION REGARDING L-111/590 HAY BALE CT. CONTINGENT BUSINESS LIABILITY | | | | 435,000.00 |
| ACCOUNT NO   06-53<br>CETUS MORTGAGE<br>6121 LAKESIDE DRIVE #210<br>RENO, NV 89511 | | J | POTENTIAL LEGAL ACTION REGARDING L-106/540 HAY BALE DR. CONTINGENT BUSINESS LIABILITY | | | | 410,000.00 |
| ACCOUNT NO   06-16<br>CETUS MORTGAGE<br>6121 LAKESIDE DRIVE #210<br>RENO, NV 89511 | | J | POTENTIAL LEGAL ACTION REGARDING L-44/520 HAY BALE DR. CONTINGENT LEGAL ACTIONN | | | | 425,000.00 |

Sheet no  7 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        1,941,000.00

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **JOHN E. MORROS    TERESA M. MORROS**  _____
                        Debtors

Case No. **09-50043**  _____
                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO **06-46** | | J | | | | | 452,000.00 |
| CETUS MORTGAGE 6121 LAKESIDE DRIVE #210 RENO, NV 89511 | | | POTENTIAL LEGAL ACTION REGARDING L-52/440 HAY BALE DR. CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO **07-163** | | J | | | | | 435,000.00 |
| CETUS MORTGAGE 6121 LAKESIDE DRIVE #210 RENO, NV 89511 | | | POTENTIAL LEGAL ACTION REGARDING L-105/545 HAY BALE DR. CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO **06-54** | | J | | | | | 430,000.00 |
| CETUS MORTGAGE 6121 LAKESIDE DRIVE #210 RENO, NV 89511 | | | POTENTIAL LEGAL ACTION REGARDING L-107/550 HAY BALE CT. CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO **08-07** | | J | | | | | 435,000.00 |
| CETUS MORTGAGE 6121 LAKESIDE DRIVE #210 RENO, NV 89511 | | | POTENTIAL LEGAL ACTION REGARDING L-109/570 HAY BALE CT. CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO **07-31** | | J | | | | | 425,000.00 |
| CETUS MORTGAGE 6121 LAKESIDE DRIVE #210 RENO, NV 89511 | | | POTENTIAL LEGAL ACTION REGARDING L-110/580 HAY BALE CT. CONTINGENT BUSINESS LIABILITY | | | | |

Sheet no _8_ of _35_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $    **2,177,000.00**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____        ·        Case No. 09-50043 _____
                                            Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO     139-224-935<br>CHADWICK'S<br>P.O. BOX 659728<br>SAN ANTONIO, TX  78265-9728 | | J | GOODS/SERVICES | | | | 280.07 |
| ACCOUNT NO     4619<br>CITI MID PRIME BUSINESS CARD<br>C/O PRO CONSULTING SERVICES<br>P.O. BOX 66768<br>HOUSTON, TX  77266-6768 | | J | GOODS/SERVICES | | | | 28,260.30 |
| ACCOUNT NO<br>CITIBANK<br>P.O. BOX 6417<br>THE LAKES, NV  88901-6417<br><br>CLIENT SERVICES<br>3451 HARRY TRUMAN BLVD.<br>ST. CHARLES, MO  63301-4047 | | | CONTINGENT BUSINESS LIABILITY | | | | 28,260.30 |
| ACCOUNT NO<br>CITIBANK BUSINESS<br>P.O. BOX 44180<br>JACKSONVILLE, FL  32231-4180<br><br>NCO FINANCIAL<br>507 PRUDENTIAL ROAD<br>HORSHAM, PA  19044<br><br>PRO CONSULTING SERVICES, INC.<br>P.O. BOX 66768<br>HOUSTON, TX  77266-6768 | | | CONTINGENT BUSINESS LIABILITY | | | | 27,856.19 |

Sheet no.  9 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➢  $                84,656.86

Total   ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____          Case No. 09-50043 _____
                                    **Debtors**                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO    8800 <br> **CITICORP CREDIT** <br> C/O JEFFREY G. SLOANE <br> 8985 S. EASTERN AVE. #200 <br> LAS VEGAS, NV 89123 | | J | **GOODS/SERVICES** | | | | 28,553.16 |
| ACCOUNT NO <br> **CNH CAPITAL** <br> P.O. BOX 1083 <br> EVANSVILLE, IN 47706-1083 | | | **CONTINGENT BUSINESS LIABILITY** | | | | 2,180.31 |
| ACCOUNT NO <br> **COAN EQUIPMENT** <br> 580 SPICE ISLAND COURT <br> SAPRKS, NV 89431 | | | **CONTINGENT BUSINESS LIABILITY** | | | | 1,174.01 |
| ACCOUNT NO <br> **COUNTRY DOOR** <br> 1112 7th AVENUE <br> MONROE, WI 53566-1364 | | | **CONTINGENT BUSINESS LIABILITY** | | | | 788.04 |
| ACCOUNT NO <br> **CRANDALL, JOE AND FONDA** <br> 610 VALLE VERDE <br> SPARKS, NV 89436 | | J | **POTENTIAL CONTINGENT BUSINESS LIABILITY** | X | X | X | 1.00 |

Sheet no.  10  of  35  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    $            32,696.52

Total    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____     Case No. 09-50043 _____
                                    Debtors                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | | | | 16,784.50 |
| CREATIVE TOUCH INTERIOR 650 INNOVATION DRIVE SUITE C RENO, NV 89511 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | | | | | | 1,160.00 |
| D & D OVERHEAD DOOR 8521 WHITE FIR STREET #C-6 RENO, NV 89523 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | | | | | | 4,451.95 |
| DELL FINANCIAL P.O. BOX 5292 CAROL STREAM, IL 60197-5292  VALENTINE & KEBARTAS, INC. P.O. BOX 325 LAWRENCE, MA 01842 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | | | | | | 972.00 |
| DEMOLSKI STONE WORKS P.O. BOX 2469 RENO, NV 89504 | | | CONTINGENT BUSINESS LIABILITY | | | | |

Sheet no   11  of  35  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                    23,368.45

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **JOHN E. MORROS   TERESA M. MORROS** _____    Case No. **09-50043** _____
Debtors                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**DERRICO, AL AND KATHY**<br>**500 HAY BALE DRIVE**<br>**SPARKS, NV  89436** | | J | **POTENTIAL CONTINGENT BUSINESS LIABILITY** | X | X | X | 1.00 |
| ACCOUNT NO   **048572-000**<br>**DIRECTOR OF FINANCE**<br>**CITY OF SPARKS**<br>**P.O. BOX 857**<br>**SPARKS, NV  89432-0857** | | | **UTLITIES** | | | | 166.84 |
| ACCOUNT NO<br>**DOUTRE ELECTRIC**<br>**18 WILD CAT SPRINGS COURT**<br>**SPARKS, NV  89436** | | | **CONTINGENT BUSINESS LIABILITY** | | | | 7,730.40 |
| ACCOUNT NO<br>**EASTLAND HILLS APARTMENTS**<br>**APT. #1413**<br>**455 S. MOORLAND RD., #301**<br>**BROOKFIELD, WI  53201** | | J | **GOODS/SERVICES** | | | | 12,705.06 |
| ACCOUNT NO<br>**EMPLOYER'S INSURANCE GROUP**<br>**P.O. BOX 52787**<br>**PHOENIX, AZ  85072-2787** | | | **CONTINGENT BUSINESS LIABILITY** | | | | 124.00 |

Sheet no  12 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                20,727.30

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____

Debtors

Case No. 09-50043 _____

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO  10570 <br><br> ENDOCRINE ASSOC. <br> 540 W. PLUMB LN., 2ND FL. <br> RENO, NV 89509 | | J | GOODS/SERVICES | | | | 80.00 |
| ACCOUNT NO <br><br> F. RODGER'S INSULATION <br> 2080 BRIERLEY WAY #102 <br> SPARKS, NV 89434 | | | CONTINGENT BUSINESS LIABILITY | | | | 33,985.00 |
| ACCOUNT NO <br><br> FIREPLACE DISTRIBUTORS <br> 8521 WHITE FIR STREET #C-6 <br> RENO, NV 89523 | | | CONTINGENT BUSINESS LIABILITY | | | | 4,072.86 |
| ACCOUNT NO  5178-0078-9602-6739 <br><br> FIRST PREMIER BANK <br> P.O. BOX 5519 <br> SIOUX FALLS, SD 57117-5519 | | J | GOODS/SERVICES | | | | 389.35 |
| ACCOUNT NO <br><br> FLEET HEATING & AIR, INC. <br> P.O. BOX 51300 <br> SPARKS, NV 89435 | | | CONTINGENT BUSINESS LIABILITY | | | | 28,871.04 |

Sheet no 13 of 35 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➢  $ 67,398.25

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____          Case No. 09-50043 _____
                                   Debtors                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**GALE BUILDING**<br>325 E. NUGGET AVE. #105<br>SPARKS, NV 89431 | | | CONTINGENT BUSINESS LIABILITY | | | | 13,291.00 |
| ACCOUNT NO   129872<br>**GASTROENTEROLOGY CONSULTANTS, LTD.**<br>P.O. BOX 53055<br>PHOENIX, AZ 85072 | | J | GOODS/SERVICES | | | | 196.67 |
| ACCOUNT NO   8065<br>**GE MONEY BANK**<br>P.O. BOX 530912<br>ATLANTA, GA 30353-0912 | | J | GOODS/SERVICES | | | | 1.00 |
| ACCOUNT NO   35063<br>**GENERAL & VASCULAR ASSOC.**<br>1500 E. 2ND ST., #206<br>RENO, NV 89502-1198 | | J | GOODS/SERVICES | | | | 186.35 |
| ACCOUNT NO<br>**GINNY'S**<br>1112 7TH AVENUE<br>MONROE, WI 53566-1364 | | | CONTINGENT BUSINESS LIABILITY | | | | 264.68 |

Sheet no  14  of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        13,939.70

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  JOHN E. MORROS   TERESA M. MORROS _____     Case No. 09-50043 _____
                                    Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO  5850607-01 <br><br> GOLD CROSS AMBULANCE <br> P.O. BOX 27768 <br> SALT LAKE CITY, UT 84127-0768 | | J | GOODS/SERVICES | | | | 1957..10 |
| ACCOUNT NO  14993 <br><br> GOMEZ KOZAR MCELREATH & SMITH <br> 75 PRINGLE WAY, #1002 <br> RENO, NV 89502-1475 | | J | GOODS/SERVICES | | | | 257.17 |
| ACCOUNT NO  51-359666 <br><br> GREAT AMERICAN LEASING CORP. <br> C/O KRAMER & ASSOCIATES <br> 433 HACKENSACK AVE. 2ND FL. <br> HACKENSACK, NJ 07601 | | J | GOODS/SERVICES | | | | 17,052.10 |
| ACCOUNT NO  860051-1 <br><br> GREATER NEVADA CREDIT UNION <br> 451 EAGLE STATION LN. <br> P.O. BOX 2128 <br> CARSON CITY, NV 89702-2128 | | J | REMAINING BALANCE ON CAR RETURNED TO CREDITOR | | | | 13,057.63 |
| ACCOUNT NO <br><br> H & E CONSTRUCTION <br> 733 E. GLENDALE AVE. <br> SPARKS, NV 89431 | | | CONTINGENT BUSINESS LIABILITY (PARTIALLY DISPUTED) | | | X | 357,317.14 |

Sheet no  15 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $            387,684.04

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____          Case No.  09-50043 _____
                                    Debtors                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>**HUBBARD, LES AND GLENDA**<br>**320 AVENIDA SERENA**<br>**SPARKS, NV  89436** | | | **POTENTIAL CONTINGENT BUSINESS LIABILITY** | X | X | X | 1.00 |
| ACCOUNT NO   **107-550767260**<br><br>**INTERMOUNTAIN HEALTH CARE**<br>**P.O. BOX 410400**<br>**SALT LAKE CITY, UT  84141-0400** | | J | **GOODS/SERVICES** | | | | 220.54 |
| ACCOUNT NO   **154-22588313**<br><br>**INTERMOUNTAIN MEDICAL CTR**<br>**5121 S. COTTONWOOD STREET**<br>**MURRAY, UT  84157** | | J | **GOODS/SERVICES** | | | | 15,767.25 |
| ACCOUNT NO   **154-22545016**<br><br>**INTERMOUNTAIN MEDICAL CTR**<br>**5121 S. COTTONWOOD STREET**<br>**MURRAY, UT  84157** | | J | **GOODS/SERVICES** | | | | 133,964.73 |
| ACCOUNT NO<br><br>**J & L WINDOWS**<br>**350 GRET STREET**<br>**SPARKS, NV  89431** | | | **CONTINGENT BUSINESS LIABILITY** | | | | 15,255.40 |

Sheet no  16  of 35  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $                165,208.92

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS                          Case No. 09-50043
_____                              _____
Debtors                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO   54505/36540 <br> **J.K.M. CREDIT SERVICES** <br> **P.O. BOX 38** <br> **DRUMS, PA  18222-0038** | | J | **RE: SCHNEIDER SADDLE CO.** | | | | 387.26 |
| ACCOUNT NO <br> **JIMENEZ, ROBERTO** <br> **ADDRESS UNKNOWN** <br> **ADDRESS UNKNOWN** | | | **CONTINGENT BUSINESS LIABILITY** | | | | 3,248.00 |
| ACCOUNT NO <br> **KDJ COMPANY** <br> **P.O. BOX 1545** <br> **SPARKS, NV  89434** | | | **CONTINGENT BUSINESS LIABILITY** | | | | 1,392.01 |
| ACCOUNT NO <br> **KELLY MOORE PAINT** <br> **2175 MARKET STREET #A** <br> **RENO, NV  89502** | | | **CONTINGENT BUSINESS LIABILITY** | | | | 2,599.99 |
| ACCOUNT NO <br> **KOTSIOS, MARK AND JEANNE** <br> **485 HAY BALE DRIVE** <br> **SPARKS, NV  89436** | | J | **POTENTIAL CONTINGENT BUSINESS LIABILITY** | X | X | X | 1.00 |

Sheet no  17  of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➤  $                    7,628.26

Total   ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____ ,    Case No. 09-50043 _____
                              Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | | | | 112.00 |
| LABOR FINDERS P.O. BOX 3817 RENO, NV 89505-3817 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO    MORJO090 | | J | | | | | 59.75 |
| LARRY GARDNER, M.D. 236 W. 6TH ST., #205 RENO, NV 89503 | | | GOODS/SERVICES | | | | |
| ACCOUNT NO | | | | | | | 19,782.87 |
| LAUFEN TILE 5182 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | J | | X | X | X | 1.00 |
| LEE, WYMAN AND STACY 455 HAY BALE DRIVE SPARKS, NV 89436 | | | POTENTIAL CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO    45009154985-0 | | J | | | | | 558.66 |
| MACY'S P.O. BOX 6938 THE LAKES, NV 88901-9100 | | | GOODS/SERVICES | | | | |

Sheet no  18 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    20,514.28

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __JOHN E. MORROS   TERESA M. MORROS_____     Case No. __09-50043_____
Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**MARSHALL, ROBERT AND JENNIFER**<br>**495 HAY BALE DRIVE**<br>**SPARKS, NV  89436** | | J | **POTENTIAL CONTINGENT BUSINESS LIABILITY** | X | X | X | 1.00 |
| ACCOUNT NO<br>**MCCREARY, MICHAEL AND GINA**<br>**711 ENCANTO DRIVE**<br>**SPARKS, NV  89436** | | J | **POTENTIAL CONTINGENT BUSINESS LIABILITY** | X | X | X | 1.00 |
| ACCOUNT NO<br>**MCI**<br>**P.O. BOX 371838**<br>**PITTSBURGH, PA  15250-7838** | | | **CONTINGENT BUSINESS LIABILITY** | | | | 103.90 |
| ACCOUNT NO<br>**McKAY DRILLING**<br>**2290 PIONEER DRIVE**<br>**RENO, NV  89509-5154** | | | **CONTINGENT BUSINESS LIABILITY** | | | | 5,500.00 |
| ACCOUNT NO      **2810**<br>**MCKAY DRILLING, INC.**<br>**2290 PIONEER DR.**<br>**RENO, NV  89509-5154** | | J | **GOODS/SERVICES** | | | | 1,181.07 |

Sheet no _19_ of _35_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $              **6,786.97**

Total  ➢  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **JOHN E. MORROS   TERESA M. MORROS** _____     Case No. **09-50043** _____
                              Debtors                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**McKINNIES EQUIPMENT**<br>**3700 CRAZY HORSE ROAD**<br>**RENO, NV  89510** | | | CONTINGENT BUSINESS LIABILITY | | | | 2,129.18 |
| ACCOUNT NO    **165774**<br>**MEDSCHOOL ASSOCIATES - NORTH**<br>**P.O. BOX 2350**<br>**RENO, NV  89505** | | J | GOODS/SERVICES | | | | 251.84 |
| ACCOUNT NO<br>**MEEKS LUMBER**<br>**P.O. BOX 255749**<br>**SACRAMENTO, CA  95865-5479** | | | CONTINGENT BUSINESS LIABILITY | | | | 56,412.41 |
| ACCOUNT NO    **828977326110**<br>**MERCHANT'S CREDIT GUIDE**<br>**223 W. JACKSON BLVD.**<br>**CHICAGO, IL  60606** | | J | GOODS/SERVICES | | | | 277.76 |
| ACCOUNT NO    **91063340978**<br>**MERVYN'S**<br>**P.O. BOX 960013**<br>**ORLANDO, FL  32896-0013** | | J | GOODS/SERVICES | | | | 2,085.13 |

Sheet no  20  of 35  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➤  $           **61,156.32**

Total   ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS                           Case No. 09-50043
                                    Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>MORROS, JOHN & TERESA<br>10 MAC ROAD<br>SPARKS, NV 89436 | | | RENT REIMBURSEMENT<br>CONTINGENT BUSINESS LIABILITY | | | | 42,000.00 |
| ACCOUNT NO<br>MORROS, JOHN & TERESA<br>10 MAC ROAD<br>SPARKS, NV 89436 | | | LOANS<br>CONTINGENT BUSINESS LIABILITY | | | | 269,412.96 |
| ACCOUNT NO<br>MORROS, PETE & IRENE<br>1455 VIEW CREST COURT<br>RENO, NV 89511 | | | NOTE<br>CONTINGENT BUSINESS LIABILITY | | | | 44,500.00 |
| ACCOUNT NO 3011221-QMMVS<br>MOUNTAIN MEDICAL PHYSICIAN SPEC.<br>P.O. BOX 29684<br>PHOENIX, AZ 85038 | | J | GOODS/SERVICES | | | | 81.60 |
| ACCOUNT NO 3119<br>NATIONAL CITY<br>P.O. BOX 856176<br>LOUISVILLE, KY 40285-6176 | | J | GOODS/SERVICES | | | | 8,500.51 |

Sheet no  21  of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                           364,495.07

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____        Case No. __09-50043_____
                                    Debtors                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | X | | | | | | 1,494.86 |
| NATIONWIDE FUNDING, LLC (PAWNEE LEASING) 390 W. ADAMS #510 CHICAGO, IL 60606 | | | UNSECURED DEFICIENCY ON LEASE FOR NEW HOLLAND LOADER, LANDPRIDE BOXSCRAPER AND KAWASAKI MULE CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | X | | | | | | 6,240.27 |
| NATIONWIDE FUNDING, LLC (FINANCIAL PACIFIC) 3455 S. 344TH WAY P.O. BOX 4568 FEDERAL WAY, WA 98063 | | | UNSECURED DEFICIENTY ON LEASE FOR TRAILERMAX TRAILER, NEW HOLLAND TRACTOR AND NEW HOLLAND BACKHOE CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO   08-7346 | | J | | | | | 15,873.45 |
| NATIVE AMERICAN AIR AMBULANCE P.O.B OX 98319 PHOENIX, AZ 85038-0319 | | | GOODS/SERVICES | | | | |
| ACCOUNT NO | | | | | | | 5,740.66 |
| NEVADA DOOR 958 SPICE ISLAND DRIVE SPARKS, NV 89431 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | | | | | | 1,225.00 |
| NORTHERN NEVADA CONSTRUCTION 4865 JOULE STREET #C7 RENO, NV 89502 | | | CONTINGENT BUSINESS LIABILITY | | | | |

Sheet no. _22_ of _35_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $          30,574.24

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **JOHN E. MORROS   TERESA M. MORROS** _____    Case No. __09-50043_____
                                    Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO **91-3106404423** <br><br> NORTHERN NEVADA EMERG. PHY. C/O NATIONAL BUSINESS FACTORS 969 MICA DR. CARSON CITY, NV 89705-7170 | | J | GOODS/SERVICES | | | | 940.77 |
| ACCOUNT NO **91-3106775350** <br><br> NORTHERN NEVADA EMERG. PHY. C/O NATIONAL BUSINESS FACTORS 969 MICA DR. CARSON CITY, NV 89705-7170 | | J | GOODS/SERVICES | | | | 958.29 |
| ACCOUNT NO **4097** <br><br> NORTHLAND GROUP INC. C/O CITIBANK P.O. BOX 390905 EDNA, MN 55439 | | J | GOODS/SERVICES | | | | 2,430.02 |
| ACCOUNT NO <br><br> ODERIC CONSTRUCTION P.O. BOX 945 SPARKS, NV 89432-0945 | | | CONTINGENT BUSINESS LIABILITY | | | | 2,800.00 |
| ACCOUNT NO **42333** <br><br> OLD REPUBLIC 445 S. MORROLAND RD #301 BROOKFIELD, WI 53201 | | J | BOND CLAIMS | | | | 12,705.06 |

Sheet no __23_ of _35_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                     19,834.14

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    JOHN E. MORROS    TERESA M. MORROS _____    Case No. 09-50043 _____
                                          Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above ) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>OLD REPUBLIC SURETY COMPANY<br>445 S. MOORLAND ROAD<br>SUITE 301<br>BROOKFIELD, WI  53005 | | | POTENTIAL CLAIMS AGAINST BOND<br>CONTINGENT BUSINESS LIABILITY | X | X | | 1.00 |
| ACCOUNT NO  87827-1<br><br>OLYMPIA ORTHOPEDIC ASSOC.<br>P.O. BOX  69667<br>SEATTLE, WA  98168-9667 | | J | GOODS/SERVICES | | | | 1,144.84 |
| ACCOUNT NO  117658<br><br>OLYMPIA ORTHOPEDIC ASSOC.<br>P.O. BOX 368<br>OLYMPIA, WA  98507-0368 | | J | GOODS/SERVICES | | | | 41.44 |
| ACCOUNT NO<br><br>ORCHARD BANK<br>P.O. BOX 60102<br>CITY OF INDUSTRY, CA  91716-0102 | | J | GOODS/SERVICES | | | | 368.06 |
| ACCOUNT NO<br><br>PG MORROS, INC.<br>1455 VIEW CREST COURT<br>RENO, NV  89511 | | | LOAN<br>CONTINGENT BUSINESS LIABILITY | | | | 190,000.00 |

Sheet no  24 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                  191,555.34

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    JOHN E. MORROS   TERESA M. MORROS _____    Case No.  09-50043 _____
                                  Debtors                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO   15493-9679838<br>PHYSICIANS BILLING CENTER<br>P.O. BOX 79052<br>PHOENIX, AZ  85062-0952 | | J | GOODS/SERVICES | | | | 228.55 |
| ACCOUNT NO<br>PRECIADO, JOHN AND MARIKAY<br>411 METKOVICH<br>SPARKS, NV  89436 | | J | POTENTIAL CONTINGENT BUSINESS LIABILITY | X | X | X | 1.00 |
| ACCOUNT NO<br>PRECISION PLUMBING<br>510 S. ROCK BLVD.<br>SPARKS, NV  89431 | | | CONTINGENT BUSINESS LIABILITY | | | | 24,911.50 |
| ACCOUNT NO   2170<br>PREMIERE SURGICAL SPEC.<br>6554 S. MCCARRAN BLVD., #B<br>RENO, NV  89509-6149 | | J | GOODS/SERVICES | | | | 113.16 |
| ACCOUNT NO   70944<br>PULMONARY MEDICINE ASSOC.<br>236 W. 6TH ST., #100<br>RENO, NV  89503 | | J | GOODS/SERVICES | | | | 92.31 |

Sheet no.  25  of  35  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    >   $                    25,346.52

Total    >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **JOHN E. MORROS   TERESA M. MORROS** _____     Case No. **09-50043** _____
                        Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**R.T. DONAVAN**<br>**11600 PYRAMID LAKE HIGHWAY**<br>**SPARKS, NV  89441** | | | **CONTINGENT BUSINESS LIABILITY** | | | | 1,226.69 |
| ACCOUNT NO   **129872**<br>**RENO ENDOSCOPY CENTER, LLC.**<br>**P.O. BOX 53056**<br>**PHOENIX, AZ  85072** | | J | **GOODS/SERVICES** | | | | 921.11 |
| ACCOUNT NO   **QRRAC-34192**<br>**RENO RADIOLOGICAL ASSOC.**<br>**P.O. BOX 30034**<br>**RENO, NV  89520-3034** | | J | **GOODS/SERVICES** | | | | 241.12 |
| ACCOUNT NO   **2102522105**<br>**RENOWN HEALTH**<br>**1155 MILL ST.**<br>**RENO, NV  89502** | | J | **GOODS/SERVICES** | | | | 1,031.30 |
| ACCOUNT NO   **002102511900**<br>**RENOWN HEALTH**<br>**FILE 50000**<br>**LOS ANGELES, CA  90074-0000** | | J | **GOODS/SERVICES** | | | | 602.79 |

Sheet no  26 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                4,023.01

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **JOHN E. MORROS   TERESA M. MORROS**                        Case No. **09-50043**
                                        Debtors                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO    **3106404423** | | J | | | | | 1,188.00 |
| **RENOWN HEALTH C/O UNITED COLLECTION BUREAU 5620 SOUTHWYCK BLVD., #206 TOLEDO, OH  45614** | | | GOODS/SERVICES | | | | |
| ACCOUNT NO    **00316775350** | | J | | | | | 1,722.49 |
| **RENOWN HEALTH FILE 50000 LOS ANGELES, CA  90074-0000** | | | GOODS/SERVICES | | | | |
| ACCOUNT NO    **002102506876** | | J | | | | | 602.79 |
| **RENOWN HEALTH FILE 50000 LOS ANGELES, CA  90074-0000** | | | GOODS/SERVICES | | | | |
| ACCOUNT NO    **810828996** | | J | | | | | 1,800.00 |
| **RENOWN SOUTH MEADOWS OUTPATIENT REHAB 50 KIRMAN #100 RENO, NV  89509** | | | GOODS/SERVICES | | | | |
| ACCOUNT NO | | J | | X | X | X | 1.00 |
| **ROSE, SCOTT AND LISA 67 MARILYN MAE DRIVE SPARKS, NV  89436** | | | **POTENTIAL CONTINGENT BUSINESS LIABILITY** | | | | |

Sheet no  27  of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➢  $          **5,314.28**

Total   ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    JOHN E. MORROS    TERESA M. MORROS _____,    Case No. 09-50043 _____
                                    **Debtors**                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>SANI-HUT COMPANY<br>P.O. BOX 7455<br>RENO, NV 89510-7455 | | | CONTINGENT BUSINESS LIABILITY | | | | 845.19 |
| ACCOUNT NO    0766<br><br>SEARS<br>P.O. BOX 6283<br>SIOUX FALLS, SD 57117-6283 | | J | GOODS/SERVICES | | | | 5,116.35 |
| ACCOUNT NO<br><br>SEVENTH AVE. MERCHANTS GUIDE<br>233 W. JACKSON BLVD.<br>CHICAGO, IL 60606 | | | CONTINGENT BUSINESS LIABILITY | | | | 2,086.50 |
| ACCOUNT NO    19348<br><br>SIERRA ANESTHESA<br>615 SIERRA ROSE DR.<br>RENO, NV 89511-4009 | | J | GOODS/SERVICES | | | | 275.40 |
| ACCOUNT NO<br><br>SIERRA PACIFIC POWER CO.<br>P.O. BOX 10100<br>6100 NEIL ROAD<br>RENO, NV 89520 | | | UTILITY SERVICE<br>CONTINGENT BUSINESS LIABILITY | | | | 3,231.30 |

Sheet no  28  of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                    11,554.74

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____      Case No. 09-50043 _____
                                    Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO    MORTE003 <br> SIERRA PATHOLOGY ASSSOC. <br> P.O. BOX 3947 <br> RENO, NV 89505 | | J | GOODS/SERVICES | | | | 152.49 |
| ACCOUNT NO <br> SIERRA RESTROOMS <br> 695 FERRARI-MCLEOD DRIVE <br> RENO, NV 89512 | | | CONTINGENT BUSINESS LIABILITY | | | | 1,360.00 |
| ACCOUNT NO <br> SIERRA TRUSS <br> 85 INDUSTRIAL PARKWAY <br> CARSON CITY, NV 89706 | | | CONTINGENT BUSINESS LIABILITY | | | | 32,150.00 |
| ACCOUNT NO <br> SPANISH SPRINGS VALLEY RANCH <br> C/O ALESSI TRUSTEE CORP. <br> 9500 W. FLAMINGO ROAD #100 <br> LAS VEGAS, NV 89147 | | | HOA DUES <br> CONTINGENT BUSINESS LIABILITY | | | | 2,164.48 |
| ACCOUNT NO    90907692 <br> ST. JOSEPH HOSPITAL & MEDICAL <br> P.O. BOX 33349 <br> PHOENIX, AZ 85067 | | J | GOODS/SERVICES | | | | 3,500.00 |

Sheet no. 29 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 39,326.97

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS                          Case No.   09-50043
                              Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | J | | | | | 1.00 |
| STATE CONTRACTOR'S BOARD REF IIC #29571A 9670 GATEWAY DR., #100 RENO, NV 89521 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | | | | | | 591.58 |
| SUN BELT RENTALS P.O. BOX 409211 ATLANTA, GA 30384-9211 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO        676MOR700430 | | J | | | | | 225.00 |
| TAHOMA ANESTHESIOLOGY CONSULT. P.O. BOX 34940 SEATTLE, WA 98124-1940 | | | GOODS/SERVICES | | | | |
| ACCOUNT NO        6035-3202-0473-4097 | | J | | | | | 1,910.16 |
| THE HOME DEPOT P.O. BOX 689100 DES MOINES, IA 50368-9100 | | | GOODS/SERVICES | | | | |
| ACCOUNT NO | | J | | | | | 1.00 |
| TICOR TITLE OF NORTHERN NEVADA 5441 KIETZKE LN. RENO, NV 89511 | | | GOODS/SERVICES | | | | |

Sheet no  30 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    2,728.74

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS                   Case No.  09-50043
                          Debtors                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>TOP COAT<br>P.O. BOX 2776<br>SPARKS, NV  89431 | | | CONTINGENT BUSINESS LIABILITY | | | | 130.00 |
| ACCOUNT NO   145-C-C<br><br>TRIPLE J, LLC<br>C/O NEVADA COMMERCIAL SERVICES<br>5555 KIETZKE LANE<br>SUITE 150<br>RENO, NV  89511 | | | CONTINGENT BUSINESS LIABILITY | | | | 10,604.51 |
| ACCOUNT NO   1693329<br><br>TRUCKEE MEADOWS WATER<br>C/O BUSINESS & PROFESSIONAL COLL.<br>P.O. BOX 872<br>RENO, NV  89504 | | J | GOODS/SERVICES | | | | 280.55 |
| ACCOUNT NO            .<br><br>UNDELIVERABLE<br>CAPPINI CONSTRUCTION<br>P.O. BOX 61328<br>RENO, NV  89506 | | | CONTINGENT BUSINESS LIABILITY | | | | 3,479.00 |
| ACCOUNT NO   144-46480091<br><br>UTAH VALLEY REGIONAL MEDICAL<br>1034 N. 500 WEST<br>PROVO, UT  84604 | | J | GOODS/SERVICES | | | | 220.54 |

Sheet no  31 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $   14,714.60

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____     Case No. __09-50043_____
                                   Debtors                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | | | | 18,519.50 |
| VALLEY CONCRETE CO. 601 S. 15TH STREET SPARKS, NV 89431 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO   087052113700001 | | J | | | | | 227.10 |
| VERIZON WIRELESS C/O SKO BRENNER CO. 40 DANIEL ST. FARMINGDALE, NY 11735 | | | GOODS/SERVICES | | | | |
| ACCOUNT NO | | J | | | | | 1.00 |
| WALDREN, STEVE 480 WAY BALE DRIVE SPARKS, NV 89436 | | | POTENTIAL CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | | | X | X | X | 1.00 |
| WALKER, JOE AND CAROL 560 HAY BALE DRIVE SPARKS, NV 89436 | | | POTENTIAL CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO   5051 | | J | | | | | 8,072.62 |
| WASHINTON MUTUAL P.O. BOX 660487 DALLAS, TX 75266-0487 | | | GOODS/SERVICES | | | | |

Sheet no. _32_ of _35_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $   26,821.22

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS
_____
                    Debtors

Case No.  09-50043
_____
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>WASHOE BUILDING SUPPLY<br>1479 HYMER AVE.<br>SPARKS, NV 89431 | | | CONTINGENT BUSINESS LIABILITY | | | | 16,587.06 |
| ACCOUNT NO<br>WASHOE COUNTY UTILITIES<br>P.O. BOX 30085<br>RENO, NV 89520 | | | UTILITY SERVICE<br>CONTINGENT BUSINESS LIABILITY | | | | 2,060.17 |
| ACCOUNT NO   10040805-20060693<br>WASHOE COUNTY UTILITIES<br>P.O. BOX 30085<br>RENO, NV 89520-3085 | | J | GOODS/SERVICES | | | | 278.55 |
| ACCOUNT NO   8902<br>WELLS FARGO FINANCIAL<br>P.O. BOX 98798<br>LAS VEGAS, NV 89193-8798 | | J | GOODS/SERVICES | | | | 1,300.00 |
| ACCOUNT NO   8685<br>WENDOVER AMBULANCE<br>P.O. BOX 2530<br>WENDOVER, NV 89883 | | J | GOODS/SERVICES | | | | 1,554.00 |

Sheet no  33 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    21,779.78

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____          Case No.  09-50043 _____
                                    Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | | | | 627.54 |
| WESTERN ENERGETIX 2360 LINDBERGH STREET AUBURN, CA  95602 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | | | | | | -70.54 |
| WESTERN NEVADA SUPPLY P.O. BOX 31001-1161 PASADENA, CA  91110-1161 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | | | | | | 2,023.00 |
| WESTERN SHOWER DOOR 4140 BUSINESS CENTER DRIVE FREMONT, CA  94538-6354 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | | | | | | 1,856.01 |
| WHITE CAP 1600 GREG STREET SPARKS,NV  89431 | | | CONTINGENT BUSINESS LIABILITY | | | | |
| ACCOUNT NO | | J | | | | | 422.37 |
| WILLIAM V. CONRAN, M.D. P.O. BOX 50576 SPARKS, NV  89435 | | | GOODS/SERVICES | | | | |

Sheet no  34  of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $          4,858.38

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   JOHN E. MORROS   TERESA M. MORROS _____    Case No. 09-50043 _____
                                    Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED.AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**WONG, WARD AND ESTER<br>465 HAY BALE DRIVE<br>SPARKS, NV  89436** | | J | **POTENTIAL CONTINGENT BUSINESS LIABILITY** | X | X | X | 1.00 |
| ACCOUNT NO<br>**YOUNG'S FLOORING<br>P.O. BOX 4608<br>SPARKS, NV  89432** | | | **CONTINGENT BUSINESS LIABILITY** | | | | 20,627.83 |

Sheet no. 35 of 35 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $    20,628.83

Total  ➢  $    9,251,373.23

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re: <u>JOHN E. MORROS   TERESA M. MORROS</u>                          Case No. <u>09-50043</u>
　　　　　　　　　　　　　　　　　Debtors　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |

B6H (Official Form 6H) (12/07)

In re: **JOHN E. MORROS   TERESA M. MORROS**          Case No. __09-50043__
                                          Debtors                                    (If known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **J.E. MORROS CONSTRUCTION**<br>**10 MAC ROAD**<br>**SPARKS, NV  89436** | **NATIONWIDE FUNDING, LLC**<br>**(FINANCIAL PACIFIC)**<br>**3455 S. 344TH WAY**<br>**P.O. BOX 4568**<br>**FEDERAL WAY, WA  98063** |
| **J.E. MORROS CONSTRUCTION, INC.**<br>**10 MAC ROAD**<br>**SPARKS, NV  89436** | **NATIONWIDE FUNDING, LLC**<br>**(PAWNEE LEASING)**<br>**390 W. ADAMS #510**<br>**CHICAGO, IL  60606** |

B6I (Official Form 6I) (12/07)

In re  JOHN E. MORROS TERESA M. MORROS  Case No.  09-50043
_____      _____
                        **Debtors**                           (If known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status:  **Married** | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S):  **Son** | AGE(S):  **17** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Unemployed** | **Network Marketing** |
| Name of Employer | | **Self-employed** |
| How long employed | | |
| Address of Employer | | |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | | DEBTOR | SPOUSE |
|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly.) | $ | 0.00 | $ 520.00 |
| 2. Estimate monthly overtime | $ | 0.00 | $ 0.00 |
| 3. SUBTOTAL | $ | 0.00 | $ 520.00 |
| 4. LESS PAYROLL DEDUCTIONS | | | |
|   a. Payroll taxes and social security | $ | 0.00 | $ 0.00 |
|   b. Insurance | $ | 0.00 | $ 0.00 |
|   c. Union dues | $ | 0.00 | $ 0.00 |
|   d. Other (Specify) | $ | 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 0.00 | $ 520.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ 0.00 |
| 8. Income from real property | $ | 0.00 | $ 0.00 |
| 9. Interest and dividends | $ | 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ | 0.00 | $ 0.00 |
| 11. Social security or other government assistance (Specify) | $ | 0.00 | $ 0.00 |
| 12. Pension or retirement income | $ | 0.00 | $ 0.00 |
| 13. Other monthly income (Specify) **Unemployment comp.** | $ | 1,120.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 1,120.00 | $ 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 1,120.00 | $ 520.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ 1,640.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document.:

**NONE**

B6J (Official Form 6J) (12/07)

In re  JOHN E. MORROS TERESA M. MORROS _____,      Case No. _____09-50043_____
                          Debtors                                              (If known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of
       expenditures labeled "Spouse."

| | | |
|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 800.00 |
|    a. Are real estate taxes included?      Yes _____      No ✓ | | |
|    b. Is property insurance included?      Yes _____      No ✓ | | |
| 2. Utilities: a. Electricity and heating fuel | $ | 300.00 |
|       b. Water and sewer | $ | 0.00 |
|       c. Telephone | $ | 76.91 |
|       d. Other **Cell phones and trash** | $ | 236.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 0.00 |
| 4. Food | $ | 400.00 |
| 5. Clothing | $ | 25.00 |
| 6. Laundry and dry cleaning | $ | 21.00 |
| 7. Medical and dental expenses | $ | 25.00 |
| 8. Transportation (not including car payments) | $ | 300.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 150.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|       a. Homeowner's or renter's | $ | 0.00 |
|       b. Life | $ | 0.00 |
|       c. Health | $ | 880.00 |
|       d. Auto | $ | 531.00 |
|       e. Other _____ | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) _____ | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|       a. Auto | $ | 1,195.85 |
|       b. Other _____ | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other _____ | $ | 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 4,940.76 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

| 20. STATEMENT OF MONTHLY NET INCOME | | |
|---|---|---|
|    a. Average monthly income from Line 15 of Schedule I | $ | 1,640.00 |
|    b. Average monthly expenses from Line 18 above | $ | 4,940.76 |
|    c. Monthly net income (a. minus b.) | $ | -3,300.76 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re JOHN E. MORROS    TERESA M. MORROS _____     Case No.  09-50043 _____
                                Debtors                                              (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **51** _____
sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____2-5-09_____        Signature: _____
                                        **JOHN E. MORROS**
                                                  Debtor

Date: _____2/5/09_____        Signature: _____
                                        **TERESA M. MORROS**
                                            (Joint Debtor, if any)

[If joint case, both spouses must sign]

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

(NOT  APPLICABLE)

_Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571._

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Nevada
### Reno Division

In re  **JOHN E. MORROS   TERESA M. MORROS**
_____,
Debtors

Case No.  **09-50043** _____

Chapter  **7** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $  105,000.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations  (from Schedule F) | $ |
| TOTAL | $ 105,000.00 |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ 1,640.00 |
| Average Expenses (from Schedule J, Line 18) | $ 4,940.76 |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ 1,462.67 |

**United States Bankruptcy Court**
**District of Nevada**
**Reno Division**

In re  **JOHN E. MORROS   TERESA M. MORROS**                     Case No.  09-50043
                                   Debtors                          Chapter   7

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $436,013.34 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ 105,000.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $9,251,373.23 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $9,687,386.57 |